**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 18-32106 |
| | § | |
| ERIN ENERGY CORPORATION | § | |
| | § | |
| | § | |
| Debtor | § | |

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 11 of the United States Bankruptcy Code was filed on 04/25/2018. The case was converted to one under Chapter 7 on 07/13/2018. The undersigned trustee was appointed on 07/13/2018.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of            $24,378,905.51

        Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | $0.00 |
| Administrative expenses | $12,299,521.03 |
| Bank service fees | $8,143.57 |
| Other Payments to creditors | $620,000.00 |
| Non-estate funds paid to 3rd Parties | $0.00 |
| Exemptions paid to the debtor | $0.00 |
| Other payments to the debtor | $0.00 |
| | |
| Leaving a balance on hand of[1] | $11,451,240.91 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011)

6. The deadline for filing non-governmental claims in this case was <u>10/19/2018</u> and the deadline for filing government claims was <u>10/20/2018</u>. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is <u>$754,617.17</u>. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received <u>$372,860.66</u> as interim compensation and now requests the sum of <u>$381,756.51</u>, for a total compensation of <u>$754,617.17</u>[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of <u>$0.00</u>, and now requests reimbursement for expenses of <u>$0.00</u>, for total expenses of <u>$0.00</u>.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: <u>04/16/2025</u>                              By:    <u>/s/ Ronald J. Sommers</u>
                                                              Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011)

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   1          Exhibit A

| | |
|---|---|
| **Case No.:** | 18-32106-H1-7 |
| **Case Name:** | ERIN ENERGY CORPORATION |
| **For the Period Ending:** | 4/16/2025 |

| | |
|---|---|
| **Trustee Name:** | Ronald J. Sommers |
| **Date Filed (f) or Converted (c):** | 07/13/2018 (c) |
| **§341(a) Meeting Date:** | 09/05/2018 |
| **Claims Bar Date:** | 10/19/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | Bank of America, NA PO Box 831541 Dallas, TX 75283-1547 Operational 9987 | $1,882.32 | $28,022.74 | | $28,022.74 | FA |
| 2 | Amegy Bank of Texas PO Box 27459 Houston, TX 77227-7459 Operational 0838 | $498.62 | $80.61 | | $80.61 | FA |
| 3 | Unity National Bank PO Box 8277-8277 Houston, TX 77004 Operational 2593 | $4,522.42 | $4,483.37 | | $4,483.37 | FA |
| 4 | Professional Retainer Deposits - Somerley Capital Deposit Prepaid Expenses | $93,332.40 | $0.00 | | $0.00 | FA |
| 5 | Rent Security Deposits | $20,497.01 | $0.00 | | $0.00 | FA |
| 6 | Professional Retainer Deposits - Sommerley Capital Limited | $30,000.00 | $0.00 | | $0.00 | FA |
| 7 | Professional Retainer Deposits - Somerley Capital Limited Mobilization Fee | $20,000.00 | $0.00 | | $0.00 | FA |
| 8 | Professional Retainer Deposits - Artic Advisor | $33,000.00 | $0.00 | | $0.00 | FA |
| 9 | Professional Retainer Deposits - Maxim Group | $25,000.00 | $15,000.00 | | $15,000.00 | FA |
| 10 | Professional Retainer Deposits - Loev Law Firm | $40,000.00 | $0.00 | | $0.00 | FA |
| 11 | Professional Retainer Deposits - Okin Adams, LLP | $89,341.50 | $0.00 | | $0.00 | FA |
| 12 | Prepaid Subscriptions | $109,168.14 | $0.00 | | $0.00 | FA |
| 13 | Accounts receivable Over 90 days old-A/R - Related Parties | $21,724.00 | $0.00 | | $0.00 | FA |
| 14 | Accounts receivable Over 90 days old - A/R Other | $1,377.44 | $0.00 | | $0.00 | FA |
| 15 | Accounts receivable Over 90 days old - A/R Intercompany (Erin Energy Limited) | $75,239.71 | $0.00 | | $0.00 | FA |
| 16 | Accounts receivable Over 90 days old - A/R Intercompany (Erin Petroleum Nigeria Limited) | $81,555,524.41 | $0.00 | | $0.00 | FA |
| 17 | Accounts receivable Over 90 days old - A/R Intercompany (Erin Energy Ghana) | $62,825.33 | $0.00 | | $0.00 | FA |
| 18 | Accounts receivable Over 90 days old - A/R Intercompany (Erin Energy Gambia A2) | $6,455,656.41 | $0.00 | | $0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   2          Exhibit A

| Case No.: | 18-32106-H1-7 | Trustee Name: | Ronald J. Sommers |
|---|---|---|---|
| Case Name: | ERIN ENERGY CORPORATION | Date Filed (f) or Converted (c): | 07/13/2018 (c) |
| For the Period Ending: | 4/16/2025 | §341(a) Meeting Date: | 09/05/2018 |
| | | Claims Bar Date: | 10/19/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 19 | Accounts receivable Over 90 days old - A/R Intercompany (Erin Energy Gambia A5) | $2,057,471.24 | $0.00 | | $0.00 | FA |
| 20 | Accounts receivable Over 90 days old - A/R Intercompany (Erin Energy International Limited) | $4,145,087.98 | $0.00 | | $0.00 | FA |
| 21 | EEC is the parent company of Erin Petroleum Nigeria Limited; Erin Energy Ltd (Parent of Erin Energy Kenya, Ltd, Camac Energy Sierra Leone Liimited);Erin Energy Intenational Ltd (Parent of Erin Energy Ghana Limted) 100% | Unknown | $30,000.00 | | $30,000.00 | FA |
| 22 | Office Furniture & Fixtures | $15,662.83 | $5,328.03 | | $5,328.03 | FA |
| **Asset Notes:** | #353 08/16/18 | | | | | |
| 23 | Computer Hardware | $20,652.26 | $7,240.36 | | $7,240.36 | FA |
| **Asset Notes:** | #353 08/16/18 | | | | | |
| 24 | Computer Software | $15,723.82 | $1,198.63 | | $1,198.63 | FA |
| **Asset Notes:** | #353 08/16/18 | | | | | |
| 25 | Leasehold Improvements Fee simple $56,357.32 N/A | Unknown | $0.00 | | $0.00 | FA |
| 26 | D&O - Pasadena Insurance | Unknown | $0.00 | | $0.00 | FA |
| 27 | EPNL a subsidiary and co-debtor on the MCB loan, filed a civil lawsuit agains Public Investment Coproation SOC, Ltd, 18-cv-00435 Nature of claim Pending lawsuit for torcherous interference with MCB loan agreement | Unknown | $0.00 | | $0.00 | FA |
| 28 | Nigerian AGIP Exploration wrongfully filed a Writ of Attachment against EPNL which resulted in the operations being shut down and the inability to sell the oil produce and in strorage on the FPSO Nature of claim tortious interference with operations, and undue enrichment | Unknown | $0.00 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    3          Exhibit A

| | |
|---|---|
| Case No.: | 18-32106-H1-7 |
| Case Name: | ERIN ENERGY CORPORATION |
| For the Period Ending: | 4/16/2025 |

| | |
|---|---|
| Trustee Name: | Ronald J. Sommers |
| Date Filed (f) or Converted (c): | 07/13/2018 (c) |
| §341(a) Meeting Date: | 09/05/2018 |
| Claims Bar Date: | 10/19/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 29 | Lenois Derivative Claim: On February 5, 2016, a class action and derivative complaint was filed in Delaware Chancery Court on behalf of the Company and putative class of persons who were stockholders as of date the Company (1) acquired 'Allied Assets' pursuant to a Transfer Agreement, and (2) issued shares to Public Investment Corporation SOC Ltd ("PIC") in a private placement (collectively the "February 2014 Transactions"). The complaint alleged the February 2014 Transactions were unfair to the Company and asserts derivative claims against (1) seven individuals who served on the Company's Board at time of the February 2014 Transactions and (2) the Company's majority shareholder, Camac International Holdings Limited ("CEHL"). The complaint also asserts a direct breach of fiduciary duty claim on behalf of the putative class against the seven individuals who served on the Company's Board at the time of the February 2014 Transactions on grounds they purportedly caused the Company to disse | Unknown | $24,000,000.00 | | $24,000,000.00 | FA |
| 30 | Potential Avoidance Actions Nature of claim Potential Avoidance Actions | Unknown | $0.00 | | $0.00 | FA |
| 31 | DIP Loan                                           (u) | $0.00 | $229,000.00 | | $229,000.00 | FA |
| 32 | Settlement with NYSE                               (u) | $0.00 | $40,000.00 | | $40,000.00 | FA |
| 33 | London Court of International Arbitration Refund   (u) | $0.00 | $18,551.77 | | $18,551.77 | FA |

**TOTALS (Excluding unknown value)**

|  | Petition/Unscheduled Value | Estimated Net Value | | Sales/Funds Received | **Gross Value of Remaining Assets** |
|---|---|---|---|---|---|
| | $94,894,187.84 | $24,378,905.51 | | $24,378,905.51 | $0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   4          Exhibit A

| Case No.: | 18-32106-H1-7 | Trustee Name: | Ronald J. Sommers |
| Case Name: | ERIN ENERGY CORPORATION | Date Filed (f) or Converted (c): | 07/13/2018 (c) |
| For the Period Ending: | 4/16/2025 | §341(a) Meeting Date: | 09/05/2018 |
| | | Claims Bar Date: | 10/19/2018 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Major Activities affecting case closing:**

| | |
|---|---|
| 02/28/2025 | TFR SUBMITTED |
| 03/30/2024 | Debtor's special counsel's fee application is currently pending before the court.  The only remaining asset is the collection from sale or abandonment of claim in Nigeria from oil sale proceeds.  Trustee has employed Nigerian counsel to assist in the appeal pending in Nigeria. |
| 03/30/2023 | Litigation pending.  Discovery has commenced; however the trial date will not occur until after calendar year 2023.  This litigation is based on a breach of fiduciary duty by an insider.  The Debtor is the owner of a $35m liability policy.  The litigation has been significantly delayed since the case wa dismissed and then appealed to the Delaware Supreme Court, which reversed.  There is also litigation in Nigeria and involves a recovery of $600,000.  There is no trial date and the claim has been delayed because of COVID and a change of venue. |
| 03/30/2022 | Last year, the Supreme Court reversed the lower court ruling in the on-going litigation regarding the breach of fiduciary duty of officers and directors is on appeal in the State of Delaware.  The Supreme Court ruled that the parties could proceed with discovery. <br> Discovery has begun and is in the early stages.  The Nigerian litigation is still pending as to whether the Erin Nigeria estate is entitled to approximately $600,000.  The litigation was interrupted due to COVID, but Trustee has been in contact with special counsel in Nigeria for updates.  There is still an outstanding matter in Judge Isgur's court regarding the conversion of oil offshore in Nigeria which is subject to a motion to dismiss.  The Judge has not ruled on the matter. |
| 03/30/2021 | The ongoing litigation regarding the breach of fiduciary duty of officers and directors is on appeal in the State of Delaware.  The Nigerian court has to decide whether the Erin Nigeria estate is entitled to approximately $600,000.  Trustee has employed special Nigerian counsel to assist in this matter. |
| 03/30/2020 | This is a complex bankruptcy proceeding with assets in Africa.  Trustee has been performing due diligence in determining the validity of assets, negotiating in on-going litigation and with international parties-of-interest and African governments. |
| 03/30/2019 | This is a complex bankruptcy proceeding with assets in Africa.  Trustee has been performing due diligence in determining the validity of assets, negotiating in on-going litigation and with international parties-of-interest and African governments. |

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 04/25/2020 | **Current Projected Date Of Final Report (TFR):** | 12/31/2024 |

/s/ RONALD J. SOMMERS

RONALD J. SOMMERS

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 18-32106-H1-7 | |
| **Case Name:** | ERIN ENERGY CORPORATION | |
| **Primary Taxpayer ID #:** | **-***9798 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/25/2018 | |
| **For Period Ending:** | 4/16/2025 | |

| | |
|---|---|
| **Trustee Name:** | Ronald J. Sommers |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******0601 |
| **Account Title:** | CHK |
| **Blanket bond (per case limit):** | $6,311,062.50 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/01/2018 | (2) | Erin Energy Corporation | Funds on Deposit at Amegy Bank | 1129-000 | $80.61 | | $80.61 |
| 08/02/2018 | (31) | Greg F. Holcombe or Marie Abplanalp | #297 07/12/18 Partial Funding of the DIP Loan | 1229-000 | $229,000.00 | | $229,080.61 |
| 08/07/2018 | 1000 | Ninfa Z. Allison | Contract Labor for July 23-27, 2018 9 hrs @ $35.00 per hour | 2990-000 | | $315.00 | $228,765.61 |
| 08/07/2018 | 1001 | Ninfa Z. Allison | Contract Labor for August 2, 2018 8 hrs @ $35.00 per hour | 2990-000 | | $280.00 | $228,485.61 |
| 08/08/2018 | 1002 | Ninfa Z. Allison | Contract Labor for August 7, 2018 7 hrs @ $35.00 per hour | 2990-000 | | $245.00 | $228,240.61 |
| 08/09/2018 | 1003 | Public Storage | #402 09/28/18 Acct. #14154657 & #17079954 Unit 2691 -- $420.00 Unit 3107--$349.80 | 2410-000 | | $769.80 | $227,470.81 |
| 08/14/2018 | 1004 | Stephanie Garrett | Contract Labor 6.5 hours @ $75 per hour | 2990-000 | | $502.50 | $226,968.31 |
| 08/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $391.30 | $226,577.01 |
| 09/04/2018 | 1005 | Public Storage | #402 09/28/18 Acct. #14154657, #17079954 & #50868571 Unit 2601 -- $366.00 Unit 3107--$294.00 Unit 3711--$142.60 | 2410-000 | | $802.60 | $225,774.41 |
| 09/20/2018 | (3) | Unity National Bank | #435 10/05/18 Funds on Deposit | 1129-000 | $4,483.37 | | $230,257.78 |
| 09/20/2018 | | YOA Insurance Brokers Ltd | Risk Premium for O&G Insurance Package in Nigeria | 2420-000 | | $51,966.39 | $178,291.39 |
| 09/20/2018 | | YOA Insurance Brokers Ltd | Fee for O&G Insurance Package in Nigeria | 2420-000 | | $15,463.00 | $162,828.39 |
| 09/27/2018 | (1) | Bank of America | #434 10/05/18 Funds on Deposit | 1129-000 | $24,604.88 | | $187,433.27 |

| | | | | **SUBTOTALS** | $258,168.86 | $70,735.59 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 18-32106-H1-7 | |
| **Case Name:** | ERIN ENERGY CORPORATION | |
| **Primary Taxpayer ID #:** | **-***9798 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/25/2018 | |
| **For Period Ending:** | 4/16/2025 | |

| | |
|---|---|
| **Trustee Name:** | Ronald J. Sommers |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******0601 |
| **Account Title:** | CHK |
| **Blanket bond (per case limit):** | $6,311,062.50 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/01/2018 | 1006 | Public Storage | #402 09/28/18<br>Acct. #14154657, #17079954 & #50868571<br>Unit 2601 -- $366.00<br>Unit 3107--$294.00<br>Unit 3711--$142.60 | 2410-000 | | $802.60 | $186,630.67 |
| 10/02/2018 | 1007 | Beyond IT, Inc. | #407 10/01/18<br>IT Move, Setup, Monitoring and Maintenance for 1 year | 2420-000 | | $25,400.00 | $161,230.67 |
| 10/10/2018 | | Payce Consulting Limited | #506 11/26/18<br>Gambian Accountants | 3410-000 | | $17,500.00 | $143,730.67 |
| 10/10/2018 | | Uzoma Achigbue | #506 11/26/18<br>Gambian Special Counsel | 3210-600 | | $7,500.00 | $136,230.67 |
| 10/25/2018 | 1008 | International Sureties, Ltd. | Pro rata portion of Chapter 7 Trustee bond | 2300-000 | | $34.91 | $136,195.76 |
| 10/31/2018 | | Shattuck LLC | #353 08/16/18 / Rpt of Sale #647 07/11/22<br>Auction Proceeds | * | $13,767.02 | | $149,962.78 |
| | {23} | | | $7,240.36 | 1129-000 | | $149,962.78 |
| | {24} | | | $1,198.63 | 1129-000 | | $149,962.78 |
| | {22} | | | $5,328.03 | 1129-000 | | $149,962.78 |
| 10/31/2018 | (1) | Bank of America | #434 10/05/18<br>Funds on Deposit | 1129-000 | $3,417.86 | | $153,380.64 |
| 10/31/2018 | 1009 | Public Storage | #402 09/28/18<br>Acct. #14154657, #17079954 & #50868571<br>Unit 2601 -- $107.00<br>Unit 3107--$126.60<br>Unit 3711--$186.00 | 2410-000 | | $419.60 | $152,961.04 |
| 10/31/2018 | 1010 | Shattuck | #353 08/16/18<br>Auctioneer fees | * | | $3,692.17 | $149,268.87 |
| | | | | $(2,065.05) | 3610-000 | | $149,268.87 |
| | | | | $(1,627.12) | 3620-000 | | $149,268.87 |

| | | | | | **SUBTOTALS** | $17,184.88 | $55,349.28 |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 18-32106-H1-7 | |
| **Case Name:** | ERIN ENERGY CORPORATION | |
| **Primary Taxpayer ID #:** | **-***9798 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/25/2018 | |
| **For Period Ending:** | 4/16/2025 | |

| | |
|---|---|
| **Trustee Name:** | Ronald J. Sommers |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******0601 |
| **Account Title:** | CHK |
| **Blanket bond (per case limit):** | $6,311,062.50 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/28/2018 | 1011 | Public Storage | #402 09/28/18<br>Acct. #14154657, #17079954 & #50868571<br>Unit 2601 -- $271.80<br>Unit 3107--$238.20<br>Unit 3711--$186.00 | 2410-000 | | $695.00 | $148,573.87 |
| 12/20/2018 | 1012 | Public Storage | #402 09/28/18<br>Acct. #14154657, #17079954 & #50868571<br>Unit 2601 -- $271.80<br>Unit 3107--$238.20<br>Unit 3711--$186.00 | 2410-000 | | $696.00 | $147,877.87 |
| 01/31/2019 | 1013 | Public Storage | #402 09/28/18<br>Acct. #14154657, #17079954 & #50868571<br>Unit 2601 -- $271.80<br>Unit 3107--$238.20<br>Unit 3711--$205.00 | 2410-000 | | $715.00 | $147,162.87 |
| 03/05/2019 | 1014 | Public Storage | #402 09/28/18<br>Acct. #14154657, #17079954 & #50868571<br>Unit 2601 -- $271.80<br>Unit 3107--$238.20<br>Unit 3711--$186.00 | 2410-000 | | $696.00 | $146,466.87 |
| 04/01/2019 | 1015 | Public Storage | #402 09/28/18<br>Acct. #14154657, #17079954 & #50868571<br>Unit 2601 -- $271.80<br>Unit 3107--$238.20<br>Unit 3711--$205.00 | 2410-000 | | $715.00 | $145,751.87 |
| 04/04/2019 | (32) | NYSE Market (DE), Inc. | #571 03/21/18<br>Settlement | 1249-000 | $40,000.00 | | $185,751.87 |
| 04/30/2019 | 1016 | Public Storage | #402 09/28/18<br>Acct. #14154657, #17079954 & #50868571<br>Unit 2601 -- $271.80<br>Unit 3107--$238.20<br>Unit 3711--$205.00 | 2410-000 | | $715.00 | $185,036.87 |
| | | | **SUBTOTALS** | | $40,000.00 | $4,232.00 | |

Page No: 4          Exhibit B

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 18-32106-H1-7 |
| Case Name: | ERIN ENERGY CORPORATION |
| Primary Taxpayer ID #: | **-***9798 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/25/2018 |
| For Period Ending: | 4/16/2025 |

| | |
|---|---|
| Trustee Name: | Ronald J. Sommers |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******0601 |
| Account Title: | CHK |
| Blanket bond (per case limit): | $6,311,062.50 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/04/2019 | 1017 | Public Storage | #402 09/28/18<br>Acct. #14154657, #17079954 & #50868571<br>Unit 2601 -- $271.80<br>Unit 3107--$238.20<br>Unit 3711--$205.00 | 2410-000 | | $715.00 | $184,321.87 |
| 07/08/2019 | 1018 | Bullseye Storage - West Dallas | Storage Fees for 1 year @$124.68 per month | 2410-000 | | $1,496.16 | $182,825.71 |
| 07/08/2019 | 1019 | Public Storage | #402 09/28/18<br>Acct. #14154657, #17079954 & #50868571<br>Unit 2601 -- $271.80<br>Unit 3107--$238.20<br>Unit 3711--$205.00 | 2410-000 | | $715.00 | $182,110.71 |
| 07/08/2019 | 1020 | Terra Marine | STOPPED PAYMENT ON 07/16/19<br>#590 07/08/19<br>Special Counsel Fees & Expenses<br>Replacement wire ent'd on Form 2 on 10/09/19 | 3410-580 | | $16,170.00 | $165,940.71 |
| 07/16/2019 | (9) | Maxim Group LLC | #584 06/14/19<br>Settlement Payment | 1129-000 | $15,000.00 | | $180,940.71 |
| 07/16/2019 | (9) | Maxim Group LLC | REVERSED - ENTERED IN ERROR - DUPLICATE ENTRY | 1129-000 | $15,000.00 | | $195,940.71 |
| 07/16/2019 | (9) | DEP REVERSE: Maxim Group LLC | REVERSING ENTRY - IN ERROR - DUPLICATE ENTRY | 1129-000 | ($15,000.00) | | $180,940.71 |
| 07/16/2019 | 1020 | STOP PAYMENT: Terra Marine | STOPPED - CHECK COULD NOT BE NEGOTIATED IN NINGERIAN BANKING SYSTEM; OBTAINED UST PERMISSION TO WIRE FUNDS<br>#590 07/08/19<br>Special Counsel Fees & Expenses<br>Replacement wire ent'd on Form 2 on10/09/19 | 3410-584 | | ($16,170.00) | $197,110.71 |

|  |  |  |
|---|---|---|
| **SUBTOTALS** | $15,000.00 | $2,926.16 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 18-32106-H1-7 | Trustee Name: | Ronald J. Sommers |
| --- | --- | --- | --- |
| Case Name: | ERIN ENERGY CORPORATION | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***9798 | Checking Acct #: | ******0601 |
| Co-Debtor Taxpayer ID #: | | Account Title: | CHK |
| For Period Beginning: | 4/25/2018 | Blanket bond (per case limit): | $6,311,062.50 |
| For Period Ending: | 4/16/2025 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/29/2019 | 1021 | Public Storage | VOIDED - #402 09/28/18<br>Payment of Storage Fees for 12 months<br>Acct. #14154657, #17079954 & #50868571<br>Unit 2601 -- $3,312.96<br>Unit 3107--$2,903.04<br>Unit 3711--$2,498.80 | 2410-000 | | $8,714.80 | $188,395.91 |
| 07/29/2019 | 1021 | VOID: Public Storage | VOID -WRONG AMOUNT - #402 09/28/18<br>Public Storage adjusted the amount | 2410-003 | | ($8,714.80) | $197,110.71 |
| 07/29/2019 | 1022 | Public Storage | #402 09/28/18<br>Payment of Storage Fees for 12 months<br>Acct. #14154657, #17079954 & #50868571<br>Unit 2601 -- $3,261.60<br>Unit 3107--$2,858.40<br>Unit 3711--$2,460.00 | 2410-000 | | $8,580.00 | $188,530.71 |
| 08/28/2019 | 1023 | Beyond IT, Inc. | #407 10/01/18<br>IT Move, Setup, Monitoring and Maintenance for 1 year | 2420-000 | | $26,846.00 | $161,684.71 |
| 10/09/2019 | | Terra Marine | #590 07/08/19<br>Special Counsel Fees (Nigerian counsel)<br>(wired out on 07/17/19)<br>Replacement wire for Check #1020 | 3210-600 | | $16,170.00 | $145,514.71 |
| 10/10/2019 | 1024 | International Sureties, Ltd. | Pro Rate Portion of Chapter 7 Trustee Bond | 2300-000 | | $47.94 | $145,466.77 |
| 11/12/2019 | (33) | London Court of International Arbitration | Refund of Retainer | 1229-000 | $18,551.77 | | $164,018.54 |
| 03/09/2020 | (21) | Erin Petroleum Nigeria Limited | Payment | 1149-000 | $30,000.00 | | $194,018.54 |
| 04/14/2020 | 1025 | Xact Data Discovery - DATX | #407 10/01/18<br>Inv. #23-100205<br>Updates for Storage<br>Xact Data took over Beyond IT, Inc. | 2420-000 | | $653.26 | $193,365.28 |

|  |  | **SUBTOTALS** | $48,551.77 | $52,297.20 |
| --- | --- | --- | --- | --- |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 18-32106-H1-7 | |
| **Case Name:** | ERIN ENERGY CORPORATION | |
| **Primary Taxpayer ID #:** | **-***9798 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/25/2018 | |
| **For Period Ending:** | 4/16/2025 | |

| | |
|---|---|
| **Trustee Name:** | Ronald J. Sommers |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******0601 |
| **Account Title:** | CHK |
| **Blanket bond (per case limit):** | $6,311,062.50 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/24/2020 | 1026 | Public Storage | #402 09/28/18 Payment of Storage Fees for 12 months Acct. #14154657, #17079954 & #50868571 Unit 2601 -- $3,425.20 Unit 3107--$3,010.40 Unit 3711--$2,584.20 | 2410-000 | | $9,019.80 | $184,345.48 |
| 10/21/2020 | 1027 | International Sureties, Ltd. | Estate's Pro Rata Portion of Chapter 7 Trustee Bond | 2300-000 | | $62.72 | $184,282.76 |
| 10/30/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $307.05 | $183,975.71 |
| 11/30/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $277.72 | $183,697.99 |
| 12/31/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $296.43 | $183,401.56 |
| 01/25/2021 | 1028 | Xact Data Discovery - DATX | #407 10/01/18 Inv. #23-112965 Hard Drive Replacement and Repairs Xact Data took over Beyond IT, Inc. | 2420-000 | | $2,395.83 | $181,005.73 |
| 01/29/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $295.95 | $180,709.78 |
| 02/09/2021 | 1029 | Xact Data Discovery - DATX | #407 10/01/18 Inv. #23-110493 Annual maintenance and storage Xact Data took over Beyond IT, Inc. | 2420-000 | | $29,060.80 | $151,648.98 |
| 02/26/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $246.87 | $151,402.11 |
| 03/31/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $244.31 | $151,157.80 |
| 04/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $251.79 | $150,906.01 |
| 05/28/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $227.80 | $150,678.21 |
| 06/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $235.30 | $150,442.91 |
| 07/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $250.60 | $150,192.31 |
| | | | | **SUBTOTALS** | $0.00 | $43,172.97 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 18-32106-H1-7 | | Trustee Name: | Ronald J. Sommers |
|---|---|---|---|---|
| Case Name: | ERIN ENERGY CORPORATION | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***9798 | | Checking Acct #: | ******0601 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | CHK |
| For Period Beginning: | 4/25/2018 | | Blanket bond (per case limit): | $6,311,062.50 |
| For Period Ending: | 4/16/2025 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/11/2021 | 1030 | Public Storage | #402 09/28/18 Payment of Storage Fees for 12 months Acct. #14154657, #17079954 & #50868571 Unit 2601 -- $3,815.60 Unit 3107--$3,339.80 Unit 3711--$2,450.20 | 2410-000 | | $9,605.60 | $140,586.71 |
| 08/31/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $226.54 | $140,360.17 |
| 09/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $219.19 | $140,140.98 |
| 10/06/2021 | 1031 | International Sureties, Ltd. | Pro Rata Portion of Chapter 7 Trustee Bond 10/01/21 to 10/02/22 | 2300-000 | | $46.38 | $140,094.60 |
| 10/29/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $226.10 | $139,868.50 |
| 11/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $218.42 | $139,650.08 |
| 12/31/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $225.35 | $139,424.73 |
| 01/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $224.98 | $139,199.75 |
| 02/28/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $202.88 | $138,996.87 |
| 03/17/2022 | | Terra Marine | #645 03/18/22 Special Counsel Fees (wired on 3/17/22) | 3210-600 | | $2,500.00 | $136,496.87 |
| 03/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $222.99 | $136,273.88 |
| 04/29/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $219.90 | $136,053.98 |
| 05/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $212.46 | $135,841.52 |
| 06/30/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $212.13 | $135,629.39 |
| 07/13/2022 | 1032 | Public Storage | #402 09/28/18 Payment of Storage Fees for 12 months Acct. #14154657, #17079954 & #50868571 Unit 2601 -- $4,018.94 Unit 3107--$3,504.14 Unit 3711--$4,059.40 | 2410-000 | | $11,582.40 | $124,046.99 |
| 07/29/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $208.61 | $123,838.38 |
| 08/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $199.83 | $123,638.55 |
| | | | SUBTOTALS | | $0.00 | $26,553.76 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 18-32106-H1-7 | | Trustee Name: | Ronald J. Sommers |
|---|---|---|---|---|
| Case Name: | ERIN ENERGY CORPORATION | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***9798 | | Checking Acct #: | ******0601 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | CHK |
| For Period Beginning: | 4/25/2018 | | Blanket bond (per case limit): | $6,311,062.50 |
| For Period Ending: | 4/16/2025 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $205.95 | $123,432.60 |
| 10/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $186.33 | $123,246.27 |
| 11/09/2022 | 1033 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $34.02 | $123,212.25 |
| 11/30/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $192.43 | $123,019.82 |
| 12/30/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $198.51 | $122,821.31 |
| 01/31/2023 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $198.19 | $122,623.12 |
| 02/28/2023 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $178.72 | $122,444.40 |
| 03/31/2023 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $210.33 | $122,234.07 |
| 04/28/2023 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $178.16 | $122,055.91 |
| 05/18/2023 | 1034 | Public Storage | #402 09/28/18 Payment of Storage Fees for 6 months (through 10/31/23) Acct. #14154657; Unit 2601 | 2410-000 | | $2,424.00 | $119,631.91 |
| 05/18/2023 | 1035 | Public Storage | #402 09/28/18 Payment of Storage Fees for 6 months (through 10/31/23) Acct.  #17079954, Unit 3107 | 2410-000 | | $2,127.00 | $117,504.91 |
| 05/18/2023 | 1036 | Public Storage | #402 09/28/18 Payment of Storage Fees through 10/31/23 Acct. #50868571, Unit 3711 | 2410-000 | | $948.00 | $116,556.91 |
| 05/31/2023 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $194.09 | $116,362.82 |
| 06/30/2023 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $193.83 | $116,168.99 |
| 07/31/2023 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $175.36 | $115,993.63 |
| 08/31/2023 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $187.17 | $115,806.46 |
| 10/10/2023 | 1037 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $70.86 | $115,735.60 |
| 12/01/2023 | 1038 | Public Storage | #402 09/28/18 Payment of Storage Fees for 12 months through 11/30/24: Acct. #14154657, #17079954 & #50868571 Unit 2601 -- $6,874.20 Unit 3107--$6,016.20 Unit 3711--$5,132.60 | 2410-000 | | $18,023.00 | $97,712.60 |
| | | | **SUBTOTALS** | | $0.00 | $25,925.95 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 18-32106-H1-7 | | Trustee Name: | Ronald J. Sommers |
|---|---|---|---|---|
| Case Name: | ERIN ENERGY CORPORATION | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***9798 | | Checking Acct #: | ******0601 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | CHK |
| For Period Beginning: | 4/25/2018 | | Blanket bond (per case limit): | $6,311,062.50 |
| For Period Ending: | 4/16/2025 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/08/2023 | (29) | Chubb and Son | #659 11/14/23 Settlement | 1129-000 | $3,142,907.31 | | $3,240,619.91 |
| 12/08/2023 | (29) | Starr Adjustment Services, Inc. | #659 11/14/23 Settlement Proceeds (wired 12/08/23) | 1129-000 | $10,000,000.00 | | $13,240,619.91 |
| 12/11/2023 | (29) | National Union Fire Insurance | #659 11/14/23 Settlement Funds (wired in on 12/11/23) | 1129-000 | $7,857,092.69 | | $21,097,712.60 |
| 12/11/2023 | 1039 | Greg Holcombe | #667 12/04/23 11 DIP Loan Repayment | 6990-000 | | $1,335,432.46 | $19,762,280.14 |
| 12/21/2023 | 1040 | TPS-West, LLC | #669 12/06/23 Accountant Fees & Expenses | * | | $15,007.56 | $19,747,272.58 |
| | | | $(14,568.50) | 3410-000 | | | $19,747,272.58 |
| | | | $(439.06) | 3420-000 | | | $19,747,272.58 |
| 12/28/2023 | (29) | Kase Lawal | #659 11/14/23 Proceeds (wired 12/28/23) | 1129-000 | $3,000,000.00 | | $22,747,272.58 |
| 02/05/2024 | 1041 | Moyes & Co. | #524 01/14/19 Special Financial Advisor Fees | 3991-000 | | $62,310.00 | $22,684,962.58 |
| 02/05/2024 | 1042 | Stout Risius Ross, LLP | #525 01/14/19 Trustee's Financial Advisor | * | | $91,795.75 | $22,593,166.83 |
| | | | $(12.00) | 6710-430 | | | $22,593,166.83 |
| | | | $(91,783.75) | 6700-420 | | | $22,593,166.83 |
| 02/05/2024 | 1043 | Diamond McCarthy LLP | #527 01/14/19 Trustee Attorney Fees & Expenses | * | | $244,734.10 | $22,348,432.73 |
| | | | $(219,818.50) | 3210-000 | | | $22,348,432.73 |
| | | | $(24,915.60) | 3220-000 | | | $22,348,432.73 |
| 02/05/2024 | 1044 | Kasowitz Benson Torres LLP | #630 06/24/20 Attorney Fees & Expenses | * | | $806,917.82 | $21,541,514.91 |
| | | | $(798,238.00) | 3210-000 | | | $21,541,514.91 |
| | | | $(8,679.82) | 3220-000 | | | $21,541,514.91 |
| | | | | **SUBTOTALS** | $24,000,000.00 | $2,556,197.69 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 18-32106-H1-7 | | | Trustee Name: | Ronald J. Sommers |
| Case Name: | ERIN ENERGY CORPORATION | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***9798 | | | Checking Acct #: | ******0601 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | CHK |
| For Period Beginning: | 4/25/2018 | | | Blanket bond (per case limit): | $6,311,062.50 |
| For Period Ending: | 4/16/2025 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/05/2024 | 1045 | William G. West, P.C., C.P.A. | #651 11/03/22<br>Accountant Fees & Expenses | * | | $44,679.50 | $21,496,835.41 |
| | | | $(44,403.00) | 3410-000 | | | $21,496,835.41 |
| | | | $(276.50) | 3420-000 | | | $21,496,835.41 |
| 02/05/2024 | 1046 | TPS-West, LLC | VOIDED- DUPLICATE ENTRY<br>#669 12/06/23<br>Accountant Fees & Expenses | * | | $15,007.56 | $21,481,827.85 |
| | | | $(14,568.50) | 3410-000 | | | $21,481,827.85 |
| | | | $(439.06) | 3420-000 | | | $21,481,827.85 |
| 02/05/2024 | 1047 | Shannon & Lee LLP | #672 01/03/24<br>Attorney Fees & Expenses | * | | $89,945.20 | $21,391,882.65 |
| | | | $(80,850.00) | 3210-000 | | | $21,391,882.65 |
| | | | $(9,095.20) | 3220-000 | | | $21,391,882.65 |
| 02/05/2024 | 1048 | Parkins & Rubio, LLP | #675 01/19/24<br>Attorney Fees | 3210-000 | | $16,900.00 | $21,374,982.65 |
| 02/07/2024 | 1046 | VOID: TPS-West, LLC | VOID Chk #1046-Duplicate Entry | * | | ($15,007.56) | $21,389,990.21 |
| | | | $14,568.50 | 3410-003 | | | $21,389,990.21 |
| | | | $439.06 | 3420-003 | | | $21,389,990.21 |
| 03/21/2024 | 1049 | Stout Risius Ross LLC | #700 03/20/24 & #381 09/11/18<br>Debtor's Chapter 11 Financial Advisor | 6700-420 | | $261,940.50 | $21,128,049.71 |
| 03/21/2024 | 1050 | Okin Adams Bartlett Curry LLP | #700 03/20/24 & #382 09/11/18<br>Chapter 11 Debtor's Attorney | 3701-000 | | $244,948.24 | $20,883,101.47 |
| 03/21/2024 | 1051 | Riveron RTS, LLC | #700 03/20/24 & #480 10/23/18 (Riveron RTS, LLC was fka Conway Mackenzie)<br>Unsecured Creditors Committee's Financial Advisor | 6700-000 | | $242,113.89 | $20,640,987.58 |
| 03/21/2024 | 1052 | Pachulski Stang Ziehl & Jones LLP | #700 03/20/24 & #481 10/23/18<br>Unsecured Creditors Committee's Attorney | 6700-000 | | $512,732.89 | $20,128,254.69 |
| 04/29/2024 | 1053 | Grant & Eisenhofer, P.A. | #730 04/29/24<br>Attorney Fees & Expenses | * | | $7,334,783.50 | $12,793,471.19 |
| | | | $(7,142,235.64) | 3210-600 | | | $12,793,471.19 |
| | | | $(192,547.86) | 3220-610 | | | $12,793,471.19 |
| | | | | **SUBTOTALS** | $0.00 | $8,748,043.72 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 18-32106-H1-7 | |
| **Case Name:** | ERIN ENERGY CORPORATION | |
| **Primary Taxpayer ID #:** | **-***9798 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/25/2018 | |
| **For Period Ending:** | 4/16/2025 | |

| | |
|---|---|
| **Trustee Name:** | Ronald J. Sommers |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******0601 |
| **Account Title:** | CHK |
| **Blanket bond (per case limit):** | $6,311,062.50 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/01/2024 | 1054 | Texas State Comptroller | #733 05/01/24<br>Franchise Tax | 2820-000 | | $68,254.20 | $12,725,216.99 |
| 05/24/2024 | 1055 | Ronald J. Sommers, Trustee | #740 05/24/24<br>Trustee Compensation | 2100-000 | | $172,860.66 | $12,552,356.33 |
| 06/10/2024 | 1056 | Shannon & Lee LLP | #745 06/10/24<br>Attorney Fees & Expenses | * | | $177,718.65 | $12,374,637.68 |
| | | | $(175,950.00) | 3210-000 | | | $12,374,637.68 |
| | | | $(1,768.65) | 3220-000 | | | $12,374,637.68 |
| 09/19/2024 | | Terra Marine Attorneys | #757 09/13/24<br>Attorney Fees & Expenses<br>(wired on 09/19/24) | * | | $17,791.25 | $12,356,846.43 |
| | | | $(16,550.00) | 3210-600 | | | $12,356,846.43 |
| | | | $(1,241.25) | 3220-000 | | | $12,356,846.43 |
| 10/24/2024 | 1057 | Envirolink, Inc. | #760 10/02/24<br>Inv # ; Removal of 6 empty filing cabinets, 16 boxes of non-paper items and removal of 475 empty boxes from 3 storage units after document shredding. | 2990-000 | | $3,115.00 | $12,353,731.43 |
| 10/24/2024 | 1058 | Shred Tex | #760 10/02/24<br>Invoice #15390101824 & 15390102224<br>Shredding of 470 boxes of document in 3 storage units | 2990-000 | | $3,360.00 | $12,350,371.43 |
| 10/24/2024 | 1059 | Consilio | #760 10/02/24<br>Inv. #79345222 & 579342164<br>Destruction of Electronic Records | 2990-000 | | $19,400.00 | $12,330,971.43 |
| 10/24/2024 | 1060 | Ronald J. Sommers, Trustee | #740 05/24/24<br>Trustee Compensation | 2100-000 | | $100,000.00 | $12,230,971.43 |
| 11/11/2024 | | Public Storage | Refund on Check# 1038 | 2410-002 | | ($456.00) | $12,231,427.43 |
| 11/22/2024 | 1061 | Ronald J. Sommers, Trustee | #740 05/24/24<br>Trustee Compensation | 2100-000 | | $50,000.00 | $12,181,427.43 |
| | | | **SUBTOTALS** | | $0.00 | $612,043.76 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 18-32106-H1-7 | |
| **Case Name:** | ERIN ENERGY CORPORATION | |
| **Primary Taxpayer ID #:** | **-***9798 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/25/2018 | |
| **For Period Ending:** | 4/16/2025 | |

| | |
|---|---|
| **Trustee Name:** | Ronald J. Sommers |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******0601 |
| **Account Title:** | CHK |
| **Blanket bond (per case limit):** | $6,311,062.50 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/19/2024 | 1062 | TPS-West, LLC | #775 12/04/24<br>Accountant Fees & Expenses | * | | $14,683.76 | $12,166,743.67 |
| | | | $(14,254.50) | 3410-000 | | | $12,166,743.67 |
| | | | $(429.26) | 3420-000 | | | $12,166,743.67 |
| 12/28/2024 | | Public Investment Corporation SOC Ltd. | #667 12/04/23<br>Payment of Claim<br>(wired on 11/13/24) | 5800-000 | | $620,000.00 | $11,546,743.67 |
| 01/03/2025 | 1063 | Ronald J. Sommers, Trustee | #740 05/24/24<br>Trustee Compensation | 2100-000 | | $50,000.00 | $11,496,743.67 |
| 01/03/2025 | 1064 | Matthew J. Borror | #782 12/26/24<br>Special Counsel Fees & Expenses | * | | $16,328.00 | $11,480,415.67 |
| | | | $(14,828.00) | 3210-600 | | | $11,480,415.67 |
| | | | $(1,500.00) | 3220-000 | | | $11,480,415.67 |
| 01/13/2025 | 1065 | Shannon & Lee LLP | #788 01/10/25<br>Attorney Fees & Expenses | * | | $29,174.76 | $11,451,240.91 |
| | | | $(28,460.00) | 3210-000 | | | $11,451,240.91 |
| | | | $(714.76) | 3220-000 | | | $11,451,240.91 |

| | | | **SUBTOTALS** | | $0.00 | $730,186.52 |
|---|---|---|---|---|---|---|

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| **Case No.** | 18-32106-H1-7 | | **Trustee Name:** | Ronald J. Sommers |
| **Case Name:** | ERIN ENERGY CORPORATION | | **Bank Name:** | Veritex Community Bank |
| **Primary Taxpayer ID #:** | **-***9798 | | **Checking Acct #:** | ******0601 |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | CHK |
| **For Period Beginning:** | 4/25/2018 | | **Blanket bond (per case limit):** | $6,311,062.50 |
| **For Period Ending:** | 4/16/2025 | | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $24,378,905.51 | $12,927,664.60 | $11,451,240.91 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $24,378,905.51 | $12,927,664.60 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $24,378,905.51 | $12,927,664.60 | |

| For the period of  4/25/2018 to 4/16/2025 | | For the entire history of the account between 07/16/2018 to 4/16/2025 | |
|---|---|---|---|
| Total Compensable Receipts: | $24,378,905.51 | Total Compensable Receipts: | $24,378,905.51 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $24,378,905.51 | Total Comp/Non Comp Receipts: | $24,378,905.51 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $12,927,664.60 | Total Compensable Disbursements: | $12,927,664.60 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $12,927,664.60 | Total Comp/Non Comp  Disbursements: | $12,927,664.60 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 18-32106-H1-7 | |
| Case Name: | ERIN ENERGY CORPORATION | |
| Primary Taxpayer ID #: | **-***9798 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/25/2018 | |
| For Period Ending: | 4/16/2025 | |

| | |
|---|---|
| Trustee Name: | Ronald J. Sommers |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******0601 |
| Account Title: | CHK |
| Blanket bond (per case limit): | $6,311,062.50 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | 24,378,905.51 | $12,927,664.60 | $11,451,240.91 |

**For the period of 4/25/2018 to 4/16/2025**

| | |
|---|---|
| Total Compensable Receipts: | $24,378,905.51 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $24,378,905.51 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $12,927,664.60 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $12,927,664.60 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the case between 07/13/2018 to 4/16/2025**

| | |
|---|---|
| Total Compensable Receipts: | $24,378,905.51 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $24,378,905.51 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $12,927,664.60 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $12,927,664.60 |
| Total Internal/Transfer Disbursements: | $0.00 |

/s/ RONALD J. SOMMERS

RONALD J. SOMMERS

CLAIM ANALYSIS REPORT

Page No : 1          Exhibit C

| | | | |
|---|---|---|---|
| **Case No.** | 18-32106-H1-7 | **Trustee Name:** | Ronald J. Sommers |
| **Case Name:** | ERIN ENERGY CORPORATION | **Date:** | 4/16/2025 |
| **Claims Bar Date:** | 10/19/2018 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RONALD J. SOMMERS<br><br>1400 Post Oak Blvd.<br>Suite 300<br>Houston TX 77056 | 05/02/2024 | 507(a) 1 -- 503(b) ADMINISTRATIVE -- TRUSTEE COMPENSATION | Allowed | 2100-000 | $0.00 | $754,617.17 | $754,617.17 | $372,860.66 | $0.00 | $0.00 | $381,756.51 |
| 55 | STATE OF CALIFORNIA<br><br>BK Section MS A340<br>Franchise Tax Board<br>PO Box 2952<br>Sacramento CA 95812 | 01/28/2019 | 11 U.S.C. Sec. 503(b)(2) -- Post-Petition Taxes and Related Penalties | Allowed | 2990-000 | $862.50 | $800.00 | $800.00 | $0.00 | $0.00 | $0.00 | $800.00 |
| **Claim Notes:** | #694 03/06/24 - allowed as Chapter 7 Admin Claim | | | | | | | | | | | |
| 19 | STOUT RISIUS ROSS, LLC<br><br>150 W. Second Street, Suite 400<br>Royal Oak MI 48067 | 08/27/2018 | 507(a) 1 -- 503(b) ADMINISTRATIVE OTHER PROFESSIONAL EXPENSES | Allowed | 6700-420 | $459,587.27 | $261,940.50 | $261,940.50 | $261,940.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | #700 03/20/24 & #381 09/11/18 - Allowed as a Ch 11 Admin expense and paid | | | | | | | | | | | |
| 56 | UNITED STATES TRUSTEE<br><br>515 Rusk, Suite 3516<br>Houston TX 77002 | 03/05/2024 | 507(a) 1 -- 503(b) ADMINISTRATIVE OTHER PROFESSIONAL EXPENSES | Disallowed | 7100-000 | $567.92 | $650.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | #694 03/06/24 - allowed 1 claim for quarterly fees; Claim #56 is a duplicate of Claim #20 | | | | | | | | | | | |
| 20 | UNITED STATES TRUSTEE'S OFFICE<br><br>515 Rusk St., Suite 3516<br>Houston TX 77002 | 09/04/2018 | 507(A) 1 -- US TRUSTEE QUARTERLY FEES | Allowed | 2950-000 | $620.00 | $650.00 | $650.00 | $0.00 | $0.00 | $0.00 | $650.00 |
| **Claim Notes:** | #694 03/06/24 - allowed 1 claim for $650 | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**   Exhibit C

| Case No. | 18-32106-H1-7 | | Trustee Name: | Ronald J. Sommers |
| Case Name: | ERIN ENERGY CORPORATION | | Date: | 4/16/2025 |
| Claims Bar Date: | 10/19/2018 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | MITEL LEASING INC  PO Box 972870 Dallas TX 75397 | 10/19/2018 | 507(A) 1 -- CHAPTER 11 OTHER | Allowed | 6950-000 | $683.63 | $1,709.06 | $1,709.06 | $0.00 | $0.00 | $0.00 | $1,709.06 |
| Claim Notes: | #694 03/06/24 - allowed as Chapter 11 Admin Claim in the amount of $1,709.06 | | | | | | | | | | | |
| 52 | MITEL CLOUD SERVICES INC  P O Box 53230 Phoenix AZ 85072-3230 | 10/19/2018 | 507(A) 1 -- CHAPTER 11 OTHER | Allowed | 6950-000 | $1,690.32 | $2,727.78 | $2,727.78 | $0.00 | $0.00 | $0.00 | $2,727.78 |
| Claim Notes: | #694 03/06/24 - allowed as Chapter 11 Admin Claim in the amount of $2,727.78 | | | | | | | | | | | |
| 10 | OLTASHO NIGERIA LIMITED 26 TY Danjuma Street Asokoro FCT Abuja NIGERIA | 07/03/2018 | SECURED | Disallowed | 4110-000 | $27,703,380.00 | $28,018,784.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | #710 04/15/24 - Disallowed  #710 04/15/24 - transferred to Erin Petroleum Nigeria; Case No. 18-32109 | | | | | | | | | | | |
| 12 | PACIFIC BORA LIMITED  Pacific International Drilling 11700 Katy Freeway Suite 175 Houston TX 77079 | 07/13/2018 | SECURED | Allowed | 4110-000 | $19,525.23 | $23,468.59 | $23,468.59 | $0.00 | $0.00 | $0.00 | $23,468.59 |
| Claim Notes: | #711 04/15/24 - Pacific Bora is authorized to apply the $23,468.59 payment received from ErinPetroleum Nigeria to the obligations underlying Claim No. 12. | | | | | | | | | | | |
| 13 | PACIFIC INTERNATIONAL DRILLING WEST AFRICA LTD. c/o Mark N. Stich 11700 Katy Freeway, Suite 175 Houston TX 77079 | 07/18/2018 | SECURED | Allowed | 4110-000 | $62,230.90 | $65,748.00 | $65,748.00 | $0.00 | $0.00 | $0.00 | $65,748.00 |
| Claim Notes: | #712 04/15/24 - Pacific Drilling is authorized to apply the $65,748.00 payment received from Erin Petroleum Nigeria to the obligations underlying Claim No. 13. | | | | | | | | | | | |
| 24 | CAMAC INTERNATIONAL CORP. P O Box 776 Cayman Islands KY 19006 | 09/28/2018 | SECURED | Withdrawn | 4110-000 | $807,695.92 | $622,141.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | #655 10/23/23 - Withdrawn | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 3

Exhibit C

| | | |
|---|---|---|
| Case No. | 18-32106-H1-7 | |
| Case Name: | ERIN ENERGY CORPORATION | |
| Claims Bar Date: | 10/19/2018 | |

| | |
|---|---|
| Trustee Name: | Ronald J. Sommers |
| Date: | 4/16/2025 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | HARRIS COUNTY ET AL. c/o Tara L. Grundemeier Linebarger Goggan Blair & Sampson LLP P.O. Box 3064 Houston  77253-3064 | 05/03/2018 | 507(A) 8 -- TAXES | Allowed | 5800-000 | $25,331.99 | $29,942.77 | $7,911.80 | $0.00 | $0.00 | $0.00 | $7,911.80 |

**Claim Notes:**   #517 01/09/19-authorized to distribute $7,911.80

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8P | STATE OF CALIFORNIA BK Section MS A340 Franchise Tax Board PO Box 2952 Sacramento CA 95812 | 06/22/2018 | 507(A) 8 -- TAXES | Allowed | 5800-000 | $2,423.00 | $2,497.26 | $2,497.26 | $0.00 | $0.00 | $0.00 | $2,497.26 |
| 46a | PUBLIC INVESTMENT CORPORATION SOC LTD. Menlyn Maine Central Square Corner Aramist & Corobay Waterlook Glen Extension 2 Pretoria SOUTH AFRICA | 10/19/2018 | 507(A) 8 -- TAXES | Allowed | 5800-000 | $503,860.22 | $620,000.00 | $620,000.00 | $620,000.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   #667 12/04/23 - allowed in the amount of $620,000.00 and paid

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | S&A INTERNATIONAL LLC D/B/A TRAVEL-N-MORE 7011 Harwin, Suite 185 Tex as 77036 | 05/07/2018 | UNSECURED | Allowed | 7100-000 | $96,100.00 | $133,738.05 | $133,738.05 | $0.00 | $0.00 | $0.00 | $133,738.05 |
| 3 | BUSINESS WIRE, INC. Department 34182 P.O. Box 39000 San Francisco CA 94139 | 05/07/2018 | UNSECURED | Allowed | 7100-000 | $14,363.75 | $15,887.50 | $15,887.50 | $0.00 | $0.00 | $0.00 | $15,887.50 |
| 4 | ARGO PARTNERS 12 West 37th St, Ste 900 New York NY 10018 | 05/31/2018 | UNSECURED | Allowed | 7100-000 | $58.99 | $16,440,102.50 | $16,440,102.50 | $0.00 | $0.00 | $0.00 | 16,440,102.50 |

**Claim Notes:**   #695 03/06/24 - allowed in the amount of $16,440,102.50
#779 12/10/24 - transferred to Argo Partners

**CLAIM ANALYSIS REPORT**

Page No: 4                    Exhibit C

| | |
|---|---|
| Case No. | 18-32106-H1-7 |
| Case Name: | ERIN ENERGY CORPORATION |
| Claims Bar Date: | 10/19/2018 |

| | |
|---|---|
| Trustee Name: | Ronald J. Sommers |
| Date: | 4/16/2025 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | RL FINANCIAL ADVISORY SERVICES, LLC 738 E. Creekside Dr. Houston TX 77024 | 06/05/2018 | UNSECURED | Allowed | 7100-000 | $2,500.00 | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $5,000.00 |
| 6 | NEIL BARNETT INSPECTION SERVICES 10 Bordeaux Close Northfield Green Sunderland Tyne & Wear England UNITED KINGDOM SR3 2SR | 06/04/2018 | UNSECURED | Disallowed | 7100-000 | $48,509.99 | $54,717.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   #710 04/15/24 - Disallowed

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | IKON SCIENCE 12140 Wickchester Ln., #400 Houston TX 77079 | 06/11/2018 | UNSECURED | Allowed | 7100-000 | $9,000.00 | $90,000.00 | $90,000.00 | $0.00 | $0.00 | $0.00 | $90,000.00 |
| 8U | STATE OF CALIFORNIA BK Section MS A340 Franchise Tax Board PO Box 2952 Sacramento CA 95812 | 04/16/2025 | UNSECURED | Allowed | 7100-000 | $0.00 | $247.70 | $247.70 | $0.00 | $0.00 | $0.00 | $247.70 |
| 9 | OLTASHO NIGERIA LIMITED 26 TY Danjuma Street Asokoro FCT Abuja NIGERIA | 07/03/2018 | UNSECURED | Allowed | 7100-000 | $57,884,933.54 | $28,018,784.84 | $28,018,784.84 | $0.00 | $0.00 | $0.00 | 28,018,784.84 |

**Claim Notes:**   #783 12/27/24 - Claim is secured by the Estate's equity in Erin Energy, ltd; Trustee abandoned the estate's shares in Erin Energy, Ltd. and this claim is allowed as a general, unsecured claim.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | OLTASHO NIGERIA LIMITED 26 TY Danjuma Street Asokoro FCT Abuja NIGERIA | 07/03/2018 | UNSECURED | Allowed | 7100-000 | $67,710,857.69 | $59,075,247.54 | $59,075,247.54 | $0.00 | $0.00 | $0.00 | 59,075,247.54 |

CLAIM ANALYSIS REPORT

Page No: 5                    Exhibit C

| | | |
|---|---|---|
| **Case No.** | 18-32106-H1-7 | **Trustee Name:** Ronald J. Sommers |
| **Case Name:** | ERIN ENERGY CORPORATION | **Date:** 4/16/2025 |
| **Claims Bar Date:** | 10/19/2018 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12a | PACIFIC BORA LIMITED<br><br>Pacific International Drilling<br>11700 Katy Freeway<br>Suite 175<br>Houston TX 77079 | 07/13/2018 | UNSECURED | Allowed | 7100-000 | $1,546,285.00 | $1,077,769.84 | $1,077,769.84 | $0.00 | $0.00 | $0.00 | $1,077,769.84 |
| **Claim Notes:** | #711 04/15/24 - allowed as an unsecured claim in the amount of $1,077,769.84 | | | | | | | | | | | |
| 13a | PACIFIC INTERNATIONAL DRILLING WEST AFRICA LTD.<br>c/o Mark N. Stich<br>11700 Katy Freeway, Suite 175<br>Houston TX 77079 | 07/18/2018 | UNSECURED | Allowed | 7100-000 | $115,618.48 | $129,882.70 | $129,882.70 | $0.00 | $0.00 | $0.00 | $129,882.70 |
| **Claim Notes:** | #712 04/15/24 - allowed as an unsecured claim in the amount of $129,882.70 | | | | | | | | | | | |
| 14 | BDO USA LLP<br><br>c/o Laurence W. Goldberg<br>Director, Receivables Management<br>4135 Mendenhall Oaks Parkway, Ste. 140<br>High Point NC 27265 | 07/17/2018 | UNSECURED | Allowed | 7100-000 | $39,861.35 | $39,861.35 | $39,861.35 | $0.00 | $0.00 | $0.00 | $39,861.35 |
| 15 | IHS MARKIT<br><br>c/o Szabo Associates Inc.<br>3355 Lenox Road NE Suite 945<br>Atlanta GA 30326 | 08/07/2018 | UNSECURED | Allowed | 7100-000 | $15,302.79 | $14,840.11 | $14,840.11 | $0.00 | $0.00 | $0.00 | $14,840.11 |
| 16 | ISAIAH OKANLAWON<br><br>160 Courgarstone Manor<br>Calgary AB T3H5N4<br>403-402-8272 | 08/08/2018 | UNSECURED | Disallowed | 7100-000 | $51,750.00 | $55,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | #710 04/15/24 - Disallowed | | | | | | | | | | | |
| 17 | GATELEY PLC<br><br>1 Paternoster Square<br>London<br>England<br>UNITED KINGDOM EC4M 7DX UK | 08/22/2018 | UNSECURED | Allowed | 7100-000 | $18,000.00 | $20,569.97 | $20,569.97 | $0.00 | $0.00 | $0.00 | $20,569.97 |

CLAIM ANALYSIS REPORT                                                                                     Page No: 6                    Exhibit C

| Case No.: | 18-32106-H1-7 | | | | | | Trustee Name: | Ronald J. Sommers | | | |
| Case Name: | ERIN ENERGY CORPORATION | | | | | | Date: | 4/16/2025 | | | |
| Claims Bar Date: | 10/19/2018 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | RLA INSURANCE INTERMEDIARIES, LLC<br>c/o Daniel J. O'Connell<br>75 Federal Street, Suite 1250<br>Boston MA 02110 | 08/24/2018 | UNSECURED | Allowed | 7100-000 | $106,229.23 | $113,650.71 | $113,650.71 | $0.00 | $0.00 | $0.00 | $113,650.71 |
| 21 | CROSSBOW OILFIELD INDUSTRIES & SERVICES LIMITED<br>c/o Naeto and Partners<br>No 3, Ziguinchor Street, Wuse Zone 4<br>Abuja-FCT, Nigeria | 09/11/2018 | UNSECURED | Allowed | 7100-000 | $1,895,428.03 | $1,884,881.02 | $1,884,881.02 | $0.00 | $0.00 | $0.00 | $1,884,881.02 |
| 22 | BERKE-WEISS LAW PLLC<br>950 Third Avenue 32nd Floor<br>New York NY 10022 | 09/12/2018 | UNSECURED | Allowed | 7100-000 | $10,000.00 | $23,408.41 | $23,408.41 | $0.00 | $0.00 | $0.00 | $23,408.41 |
| 23 | PANNELL KERR FORSTER OF TEXAS, PC<br>5847 San Felipe<br>Suite 2600<br>Houston TX 77057-3000 | 09/18/2018 | UNSECURED | Allowed | 7100-000 | $0.00 | $190,660.97 | $190,660.97 | $0.00 | $0.00 | $0.00 | $190,660.97 |
| 25 | CAMAC INTERNATIONAL CORP.<br>P O Box 776<br>Cayman Islands KY 19006 | 09/28/2018 | UNSECURED | Withdrawn | 7100-000 | $878,800.92 | $922,471.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   #655 10/23/23 - Withdrawn

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | CAMAC INTERNATIONAL CORP.<br>P O Box 776<br>Cayman Islands KY 19006 | 09/28/2018 | UNSECURED | Withdrawn | 7100-000 | $300,000.00 | $175,261.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   #655 10/23/23 - Withdrawn

| 27 | CAMAC INTERNATIONAL CORP.<br>P O Box 776<br>Cayman Islands KY 19006 | 09/28/2018 | UNSECURED | Withdrawn | 7100-000 | $2,400.00 | $102,488.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   #655 10/23/23 - Withdrawn

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 18-32106-H1-7 | Trustee Name: | Ronald J. Sommers |
|---|---|---|---|
| Case Name: | ERIN ENERGY CORPORATION | Date: | 4/16/2025 |
| Claims Bar Date: | 10/19/2018 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC<br>Attn: Joseph Corrigan, 7th Floor<br>1 Federal St.<br>Boston MA 02110 | 10/09/2018 | UNSECURED | Allowed | 7100-000 | $1,801.74 | $2,575.58 | $2,575.58 | $0.00 | $0.00 | $0.00 | $2,575.58 |
| 29 | NORTON ROSE FULBRIGHT LLP<br>c/o Jason L. Bolland<br>1302 McKinney Ste 5100<br>Houston TX 77010 | 10/09/2018 | UNSECURED | Allowed | 7100-000 | $178,746.41 | $72,037.37 | $72,037.37 | $0.00 | $0.00 | $0.00 | $72,037.37 |
| 30 | PASADENA INSURANCE AGENCY, INC.<br>99 Detering St., Suite 280<br>Houston TX 77007 | 10/12/2018 | UNSECURED | Allowed | 7100-000 | $181,030.97 | $148,847.14 | $148,847.14 | $0.00 | $0.00 | $0.00 | $148,847.14 |
| 31 | IPREO HOLDINGS, LLC<br>c/o Meister Seelig & Fein LLP<br>125 Park Avenue 7th Floor<br>New York NY 10017 | 10/12/2018 | UNSECURED | Allowed | 7100-000 | $20,000.00 | $20,000.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $20,000.00 |
| 32 | NORTON ROSE FULBRIGHT LLP<br>c/o Jason L. Bolland<br>1302 McKinney Ste 5100<br>Houston TX 77010 | 10/15/2018 | UNSECURED | Allowed | 7100-000 | $0.00 | $250,293.47 | $250,293.47 | $0.00 | $0.00 | $0.00 | $250,293.47 |
| 33 | HALLIBURTON ENERGY SERVICES, INC.<br>Attn: Chris Bellotti<br>3000 N. Sam Houston Parkway East<br>Houston TX 77032 | 10/15/2018 | UNSECURED | Allowed | 7100-000 | $7,616,506.54 | $6,716,919.51 | $5,083,459.36 | $0.00 | $0.00 | $0.00 | $5,083,459.36 |

**Claim Notes:** #706 04/11/24 - allowed in the amount of $5,083,459.76

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | WAKELY-SMITH LATTUA ADVISORY PTY LTD.<br>33 Peter Place,<br>Lyme Park<br>Santon 2060<br>SOUTH AFRICA | 10/11/2018 | UNSECURED | Allowed | 7100-000 | $750.70 | $795.63 | $795.63 | $0.00 | $0.00 | $0.00 | $795.63 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 18-32106-H1-7 | | | | | | | Trustee Name: | | Ronald J. Sommers | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | ERIN ENERGY CORPORATION | | | | | | | Date: | | 4/16/2025 | | |
| Claims Bar Date: | 10/19/2018 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | ETOBRO A. ISSAAC<br>Trust Bank,<br>Gtbing  01489 | 10/15/2018 | UNSECURED | Disallowed | 7100-000 | $18,579.86 | $23,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | #710 04/15/24 - Disallowed | | | | | | | | | | | |
| 36 | LEE P. BROWN<br>C/O Jason Boland<br>1301 McKinney St Ste 5100<br>Houston TX 77010 | 10/17/2018 | UNSECURED | Withdrawn | 7100-000 | $17,250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | #655 10/23/23 - Withdrawn | | | | | | | | | | | |
| 37 | WILLIAM J. CAMPBELL<br>C/O Jason Boland<br>1301 McKinney St Ste 5100<br>Houston TX 77010 | 10/17/2018 | UNSECURED | Withdrawn | 7100-000 | $81.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | #655 10/23/23 - Withdrawn | | | | | | | | | | | |
| 38 | J. KENT FRIEDMAN<br>C/O Jason Boland<br>1301 McKinney St Ste 5100<br>Houston TX 77010 | 10/17/2018 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | #655 10/23/23 - Withdrawn | | | | | | | | | | | |
| 39 | CAMAC INTERNATIONAL CORP.<br>P O Box 776<br>Cayman Islands KY 19006 | 10/18/2018 | UNSECURED | Disallowed | 7100-000 | $0.00 | $2,442,115.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | #713 04/15/24 - Disallowed | | | | | | | | | | | |
| 40 | JOSEPH M GAGAR<br>Plot 47, 19th Street DDPA Estate<br>Effurun | 10/18/2018 | UNSECURED | Disallowed | 7100-000 | $21,601.30 | $29,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | #710 04/15/24 - Disallowed | | | | | | | | | | | |
| 41 | NIGERIAN AGIP EXPLORATION LIMITED<br>c/o Ronald J. Silverman<br>875 Third Avenue<br>New York NY 10022 | 10/18/2018 | UNSECURED | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | #759 09/30/24 - Disallowed | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 9                    Exhibit C

| | | |
|---|---|---|
| **Case No.** | 18-32106-H1-7 | **Trustee Name:** Ronald J. Sommers |
| **Case Name:** | ERIN ENERGY CORPORATION | **Date:** 4/16/2025 |
| **Claims Bar Date:** | 10/19/2018 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | LOOPERGOODWINE, PC<br><br>1300 Post Oak Blvd., Suite 2400<br>Houston TX 77056 | 10/18/2018 | UNSECURED | Allowed | 7100-000 | $19,540.40 | $24,639.00 | $24,639.00 | $0.00 | $0.00 | $0.00 | $24,639.00 |
| 43 | JDR CABLE SYSTEMS LIMITED<br>Littleport Innovation Park<br>177 Wisbech Road<br>Littleport, Cambs<br>UNITED KINGDOM CB6 1RA | 10/18/2018 | UNSECURED | Disallowed | 7100-000 | $0.00 | $1,167,278.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    #710 04/15/24 - Disallowed

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | ARMADA OYO LIMITED<br><br>c/o Kevin Lippman<br>Munsch Hardt Kopf & Harr, P.C.<br>500 N. Akard St., Ste. 3800<br>Dallas TX 75201 | 10/18/2018 | UNSECURED | Allowed | 7100-000 | $0.00 | 251,687,387.80 | 251,687,387.80 | $0.00 | $0.00 | $0.00 | 51,687,387.80 |

**Claim Notes:**    (44-1) See Addendum

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | BUMI ARMADA (SINGAPORE) PTE. LTD.<br>c/o Kevin Lippman<br>Munsch Hardt Kopf & Harr, P.C.<br>500 N. Akard St., Ste. 3800<br>Dallas TX 75201 | 10/18/2018 | UNSECURED | Allowed | 7100-000 | $0.00 | $6,039,009.99 | $6,039,009.99 | $0.00 | $0.00 | $0.00 | $6,039,009.99 |

**Claim Notes:**    (45-1) See Addendum

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | PUBLIC INVESTMENT CORPORATION SOC LTD.<br>Menlyn Maine Central Square<br>Corner Aramist & Corobay<br>Waterlook Glen Extension 2<br>Pretoria SOUTH AFRICA | 10/19/2018 | UNSECURED | Allowed | 7100-000 | $78,183,244.66 | $68,602,273.37 | $58,612,273.37 | $0.00 | $0.00 | $0.00 | 58,612,273.37 |

**Claim Notes:**    #623 02/19/20 -Allowed in the amount of $58,582,273.30
#784 12/27/24 - Allowed in the amount of $58,612,273.37

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 18-32106-H1-7 | | Trustee Name: | Ronald J. Sommers |
|---|---|---|---|---|
| Case Name: | ERIN ENERGY CORPORATION | | Date: | 4/16/2025 |
| Claims Bar Date: | 10/19/2018 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | JOHN HOFMEISTER<br><br>c/o Greg Waller<br>Hunton Andrews Kurth LLP<br>600 Travis, Suite 4200<br>Houston TX 77002 | 10/19/2018 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | #655 10/23/23 - Withdrawn | | | | | | | | | | | |
| 48 | IRA WAYNE MCCONNELL<br>c/o Greg Waller<br>Hunton Andrews Kurth LLP<br>600 Travis, Suite 4200<br>Houston TX 77002 | 10/19/2018 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | #655 10/23/23 - Withdrawn | | | | | | | | | | | |
| 49 | HAZEL R. O'LEARY<br><br>c/o Greg Waller<br>Hunton Andrews Kurth LLP<br>600 Travis, Suite 4200<br>Houston TX 77002 | 10/19/2018 | UNSECURED | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | #655 10/23/23 - Withdrawn | | | | | | | | | | | |
| 50 | UNITECH INTERNATIONAL, INC.<br>c/o Brian W. Zimmerman<br>Zimmerman, Axelrad, Meyer, Stern & Wise<br>3040 Post Oak Boulevard, Ste. 1300<br>Tex  77056 | 10/19/2018 | UNSECURED | Disallowed | 7100-000 | $0.00 | $189,985.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | #710 04/15/24 - Disallowed<br>#710 04/15/24 - transferred to Erin Petroleum Nigeria; Case No. 18-32109 | | | | | | | | | | | |
| 53 | WORKIVA INC<br><br>2900 University Blvd<br>Ames IA 50010 | 10/24/2018 | UNSECURED | Allowed | 7100-000 | $12,037.88 | $5,533.16 | $5,533.16 | $0.00 | $0.00 | $0.00 | $5,533.16 |
| **Claim Notes:** | This is a timely-filed claim; The court's claims docket reflects the filing date of the claim was 05/24/18; but the claim is actually file-stamped on 05/19/18 which is the bar date. | | | | | | | | | | | |
| 54 | MORRIS NICHOLS ARSHT AND TUNNELL LLP<br>P.O. BOX 1347<br>Wilmington DE 19899-1347 | 10/19/2018 | UNSECURED | Allowed | 7100-000 | $67,556.17 | $68,971.95 | $68,971.95 | $0.00 | $0.00 | $0.00 | $68,971.95 |
| **Claim Notes:** | (54-1) legal services provided | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**    Exhibit C

| | | |
|---|---|---|
| **Case No.** | 18-32106-H1-7 | |
| **Case Name:** | ERIN ENERGY CORPORATION | |
| **Claims Bar Date:** | 10/19/2018 | |

| | |
|---|---|
| **Trustee Name:** | Ronald J. Sommers |
| **Date:** | 4/16/2025 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $476,480,911.75 | 431,032,427.19 | $1,254,801.16 | $0.00 | $0.00 | 29,777,626.03 |

**CLAIM ANALYSIS REPORT**

Page No: 12                 Exhibit C

| | |
|---|---|
| **Case No.** | 18-32106-H1-7 |
| **Case Name:** | ERIN ENERGY CORPORATION |
| **Claims Bar Date:** | 10/19/2018 |

| | |
|---|---|
| **Trustee Name:** | Ronald J. Sommers |
| **Date:** | 4/16/2025 |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| 11 U.S.C. Sec. 503(b)(2) -- Post-Petition Taxes and Related Penalties | $800.00 | $800.00 | $0.00 | $0.00 | $0.00 | $800.00 |
| 507(a) 1 -- 503(b) ADMINISTRATIVE -- TRUSTEE COMPENSATION | $754,617.17 | $754,617.17 | $372,860.66 | $0.00 | $0.00 | $381,756.51 |
| 507(a) 1 -- 503(b) ADMINISTRATIVE OTHER PROFESSIONAL EXPENSES | $262,590.50 | $261,940.50 | $261,940.50 | $0.00 | $0.00 | $0.00 |
| 507(A) 1 -- CHAPTER 11 OTHER | $4,436.84 | $4,436.84 | $0.00 | $0.00 | $0.00 | $4,436.84 |
| 507(A) 1 -- US TRUSTEE QUARTERLY FEES | $650.00 | $650.00 | $0.00 | $0.00 | $0.00 | $650.00 |
| 507(A) 8 -- TAXES | $652,440.03 | $630,409.06 | $620,000.00 | $0.00 | $0.00 | $10,409.06 |
| SECURED | $28,730,142.69 | $89,216.59 | $0.00 | $0.00 | $0.00 | $89,216.59 |
| UNSECURED | $446,075,234.52 | $429,290,357.03 | $0.00 | $0.00 | $0.00 | $429,290,357.03 |

Exhibit D

### TRUSTEE'S PROPOSED DISTRIBUTION

Case No.:      18-32106
Case Name:     ERIN ENERGY CORPORATION
Trustee Name:  Ronald J. Sommers

Balance on hand:     $11,451,240.91

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| 12 | Pacific Bora Limited | $23,468.59 | $23,468.59 | $0.00 | $0.00 |
| 13 | Pacific International Drilling West Africa Ltd. | $65,748.00 | $65,748.00 | $0.00 | $0.00 |

Total to be paid to secured creditors:     $0.00
Remaining balance:     $11,451,240.91

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Ronald J. Sommers, Trustee Fees | $754,617.17 | $372,860.66 | $381,756.51 |
| Diamond McCarthy LLP, Attorney for Trustee Fees | $219,818.50 | $219,818.50 | $0.00 |
| Diamond McCarthy LLP, Attorney for Trustee Expenses | $24,915.60 | $24,915.60 | $0.00 |
| TPS-West, LLC, Accountant for Trustee Fees | $28,823.00 | $28,823.00 | $0.00 |
| TPS-West, LLC, Accountant for Trustee Expenses | $868.32 | $868.32 | $0.00 |
| Other: William G. West, P.C., C.P.A., Accountant for Trustee Fees | $44,403.00 | $44,403.00 | $0.00 |
| Other: William G. West, P.C., C.P.A., Accountant for Trustee Expenses | $276.50 | $276.50 | $0.00 |
| Shattuck, Auctioneer for Trustee Fees | $2,065.05 | $2,065.05 | $0.00 |
| Shattuck, Auctioneer for Trustee Expenses | $1,627.12 | $1,627.12 | $0.00 |
| United States Trustee's Office, U.S. Trustee Quarterly Fees | $650.00 | $0.00 | $650.00 |
| Other: Kasowitz Benson Torres LLP, Attorney for Trustee Fees | $798,238.00 | $798,238.00 | $0.00 |

| | | | |
|---|---|---|---|
| Other: Kasowitz Benson Torres LLP, Attorney for Trustee Expenses | $8,679.82 | $8,679.82 | $0.00 |
| Other: Parkins & Rubio, LLP, Attorney for Trustee Fees | $16,900.00 | $16,900.00 | $0.00 |
| Other: Shannon & Lee LLP, Attorney for Trustee Fees | $285,260.00 | $285,260.00 | $0.00 |
| Other: Shannon & Lee LLP, Attorney for Trustee Expenses | $11,578.61 | $11,578.61 | $0.00 |
| Other: Grant & Eisenhofer, P.A., Special Counsel for Trustee Fees | $7,142,235.64 | $7,142,235.64 | $0.00 |
| Other: Grant & Eisenhofer, P.A., Special Counsel for Trustee Expenses | $192,547.86 | $192,547.86 | $0.00 |
| Other: Matthew J. Borror, Special Counsel for Trustee Fees | $14,828.00 | $14,828.00 | $0.00 |
| Other: Matthew J. Borror, Attorney for Trustee Expenses | $1,500.00 | $1,500.00 | $0.00 |
| Other: Terra Marine Attorneys, Special Counsel for Trustee Fees | $35,220.00 | $35,220.00 | $0.00 |
| Other: Terra Marine Attorneys, Attorney for Trustee Expenses | $1,241.25 | $1,241.25 | $0.00 |
| Other: Uzoma Achigbue, Special Counsel for Trustee Fees | $7,500.00 | $7,500.00 | $0.00 |
| Other: Payce Consulting Limited, Special Accountant for Trustee Fees | $17,500.00 | $17,500.00 | $0.00 |
| Other: Okin Adams Bartlett Curry LLP, Attorney for Debtor Fees | $244,948.24 | $244,948.24 | $0.00 |
| Other: Moyes & Co., Other Professional Fees | $62,310.00 | $62,310.00 | $0.00 |
| Other: State of California, Other Chapter 7 Administrative Expenses | $800.00 | $0.00 | $800.00 |

Total to be paid for chapter 7 administrative expenses: $383,206.51

Remaining balance: $11,068,034.40

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: Stout Risius Ross, LLC, Financial Consultant Fees | $261,940.50 | $261,940.50 | $0.00 |
| Other: Mitel Cloud Services Inc, Other Operating Expenses | $2,727.78 | $0.00 | $2,727.78 |
| Other: Mitel Leasing Inc, Other Operating Expenses | $1,709.06 | $0.00 | $1,709.06 |

<table>
<tr><td align="right">Total to be paid to prior chapter administrative expenses:</td><td align="right">$4,436.84</td></tr>
<tr><td align="right">Remaining balance:</td><td align="right">$11,063,597.56</td></tr>
</table>

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $630,409.06 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Harris County et al. | $7,911.80 | $0.00 | $7,911.80 |
| 8P | State of California | $2,497.26 | $0.00 | $2,497.26 |
| 46a | Public Investment Corporation SOC Ltd. | $620,000.00 | $620,000.00 | $0.00 |

<table>
<tr><td align="right">Total to be paid to priority claims:</td><td align="right">$10,409.06</td></tr>
<tr><td align="right">Remaining balance:</td><td align="right">$11,053,188.50</td></tr>
</table>

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $429,290,357.03 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 2.6 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 2 | S&A International LLC d/b/a Travel-N-More | $133,738.05 | $0.00 | $3,443.43 |
| 3 | Business Wire, Inc. | $15,887.50 | $0.00 | $409.06 |
| 4 | Argo Partners | $16,440,102.50 | $0.00 | $423,292.88 |
| 5 | RL Financial Advisory Services, LLC | $5,000.00 | $0.00 | $128.74 |
| 7 | Ikon Science | $90,000.00 | $0.00 | $2,317.28 |
| 8U | State of California | $247.70 | $0.00 | $6.38 |
| 9 | Oltasho Nigeria Limited | $28,018,784.84 | $0.00 | $721,415.95 |
| 11 | Oltasho Nigeria Limited | $59,075,247.54 | $0.00 | $1,521,044.76 |
| 12a | Pacific Bora Limited | $1,077,769.84 | $0.00 | $27,749.97 |

| 13a | Pacific International Drilling West Africa Ltd. | $129,882.70 | $0.00 | $3,344.17 |
| 14 | BDO USA LLP | $39,861.35 | $0.00 | $1,026.33 |
| 15 | IHS Markit | $14,840.11 | $0.00 | $382.10 |
| 17 | Gateley PLC | $20,569.97 | $0.00 | $529.63 |
| 18 | RLA Insurance Intermediaries, LLC | $113,650.71 | $0.00 | $2,926.23 |
| 21 | Crossbow Oilfield Industries & Services Limited | $1,884,881.02 | $0.00 | $48,531.13 |
| 22 | Berke-Weiss Law PLLC | $23,408.41 | $0.00 | $602.71 |
| 23 | Pannell Kerr Forster of Texas, PC | $190,660.97 | $0.00 | $4,909.06 |
| 28 | Iron Mountain Information Management, LLC | $2,575.58 | $0.00 | $66.31 |
| 29 | Norton Rose Fulbright LLP | $72,037.37 | $0.00 | $1,854.79 |
| 30 | Pasadena Insurance Agency, Inc. | $148,847.14 | $0.00 | $3,832.45 |
| 31 | Ipreo Holdings, LLC | $20,000.00 | $0.00 | $514.95 |
| 32 | Norton Rose Fulbright LLP | $250,293.47 | $0.00 | $6,444.45 |
| 33 | Halliburton Energy Services, Inc. | $5,083,459.36 | $0.00 | $130,886.78 |
| 34 | Wakely-Smith Lattua Advisory Pty Ltd. | $795.63 | $0.00 | $20.49 |
| 42 | LooperGoodwine, PC | $24,639.00 | $0.00 | $634.39 |
| 44 | Armada Oyo Limited | $251,687,387.80 | $0.00 | $6,480,341.56 |
| 45 | Bumi Armada (Singapore) Pte. Ltd. | $6,039,009.99 | $0.00 | $155,489.90 |
| 46 | Public Investment Corporation SOC Ltd. | $58,612,273.37 | $0.00 | $1,509,124.29 |
| 53 | Workiva Inc | $5,533.16 | $0.00 | $142.47 |
| 54 | Morris Nichols Arsht And Tunnell LLP | $68,971.95 | $0.00 | $1,775.86 |

Total to be paid to timely general unsecured claims:     $11,053,188.50

Remaining balance:     $0.00

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows: NONE

Total to be paid to tardily filed general unsecured claims:     $0.00

Remaining balance:     $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro* *rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

| | |
|---|---|
| Total to be paid for subordinated claims: | $0.00 |
| Remaining balance: | $0.00 |